# Exhibit A

# (Corrected Index)

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000000001 | _0000000001 | February 07, 2013 PDTFMAT Conference Call Meeting Materials: FW 48 proposed measure for call | 130207 PDT-FMAT Conference Call |
| _0000000002 | _0000000003 | February 07, 2013 PDTFMAT Conference Call Meeting Materials: Observer Funding Meeting Minutes | 130207 PDT-FMAT Conference Call |
| _0000000004 | _0000000009 | December 05, 2013 PDTFMAT Conference Call Meeting Materials: Observer Funding Omnibus Alternatives | 131205 PDT-FMAT Conference Call |
| _0000000010 | _0000000014 | December 05, 2013 PDTFMAT Conference Call Meeting Materials: PDT FMAT meeting summary | 131205 PDT-FMAT Conference Call |
| _0000000015 | _0000000016 | January 02, 2014 PDTFMAT Conference Call Meeting Materials: Alternative Set 3 | 140102 PDT-FMAT Conference Call |
| _0000000017 | _0000000020 | January 02, 2014 PDTFMAT Conference Call Meeting Materials: Meeting Summary | 140102 PDT-FMAT Conference Call |
| _0000000021 | _0000000024 | January 06, 2014 Herring PDT Meeting Materials: 130109 Meeting Summary 20130102 | 140106 Herring PDT |
| _0000000025 | _0000000025 | January 06, 2014 Herring PDT Meeting Materials: 140106 Meeting Notice | 140106 Herring PDT |
| _0000000026 | _0000000026 | January 14, 2014 Herring Committee Meeting Materials: meeting notice140114 | 140114 Herring Committee Meeting |
| _0000000027 | _0000000027 | _0000000027 _0000000027 | 140114 Herring Committee Meeting |
| _0000000028 | _0000000029 | January 14, 2014 Herring Committee Meeting Materials: September 20, 2013 Observer Funding Omnibus Letter to Bullard Karp | 140114 Herring Committee Meeting |
| _0000000030 | _0000000034 | January 14, 2014 Herring Committee Meeting Materials: 131231 December 5 2013 PDT FMAT meeting summary final | 140114 Herring Committee Meeting |
| _0000000035 | _0000000038 | January 14, 2014 Herring Committee Meeting Materials: 140102 Meeting Summary Final 140109 | 140114 Herring Committee Meeting |
| _0000000039 | _0000000047 | January 14, 2014 Herring Committee Meeting Materials: AIS Observer Omnibus Recommendation 12 27 2013 | 140114 Herring Committee Meeting |
| _0000000048 | _0000000113 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: GTW Report January 30 71 attendees | 14012830 NEFMC Council Meeting |
| _0000000114 | _0000000117 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: Council Report January 2014 | 14012830 NEFMC Council Meeting |
| _0000000118 | _0000000118 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: Audience attendance | 14012830 NEFMC Council Meeting |
| _0000000119 | _0000000119 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: Attendance for Council Members January 2014 Sheraton Portsmouth | 14012830 NEFMC Council Meeting |
| _0000000120 | _0000000130 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: January uary 28-30, 2014 final motions | 14012830 NEFMC Council Meeting |
| _0000000131 | _0000000158 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 6 Presentation Industry Funded Monitoring Melissa Hooper | 14012830 NEFMC Council Meeting |
| _0000000159 | _0000000161 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 5 130920 AM5 Followup Letter Bullard | 14012830 NEFMC Council Meeting |
| _0000000162 | _0000000166 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 4 131231 December 5 2013 PDTFMAT meeting summary final | 14012830 NEFMC Council Meeting |
| _0000000167 | _0000000175 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 3 AIS Observer Omnibus Recommendation 12272013 | 14012830 NEFMC Council Meeting |
| _0000000176 | _0000000179 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 2 140102 Meeting Summary Final 140109 | 14012830 NEFMC Council Meeting |
| _0000000180 | _0000000198 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: 1 Industry Funded Monitoring Omnibus | 14012830 NEFMC Council Meeting |
| _0000000199 | _0000000199 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: Status Sheet Industry Funding Amendment | 14012830 NEFMC Council Meeting |
| _0000000200 | _0000000201 | January 28-30, 2014 NEFMC Council Meeting Meeting Materials: Agenda 1 281 30 14 Sheraton Harborside, Portsmouth, NH | 14012830 NEFMC Council Meeting |
| _0000000202 | _0000000202 | February 13, 2014 Advisory Panel Meeting Materials: MeetingNotice140213 reschedule | 140213 Advisory Panel Meeting |
| _0000000203 | _0000000203 | February 13, 2014 Advisory Panel Meeting Materials: 1 Agenda Herring AP 2 13 14 Danvers | 140213 Advisory Panel Meeting |
| _0000000204 | _0000000205 | February 12, 2014 Advisory Panel Meeting Materials: 130920 Obs Funding Omnibus Letter Bullard Karp | 140213 Advisory Panel Meeting |
| _0000000206 | _0000000210 | February 13, 2014 Advisory Panel Meeting Materials: 131231 December 5 2013 PDT FMAT meeting summary final | 140213 Advisory Panel Meeting |
| _0000000211 | _0000000214 | February 13, 2014 Advisory Panel Meeting Materials: 140102 Meeting Summary Final 140109 | 140213 Advisory Panel Meeting |
| _0000000215 | _0000000223 | February 13, 2014 Advisory Panel Meeting Materials: AIS Observer Omnibus Recommendation 12 27 2013 | 140213 Advisory Panel Meeting |
| _0000000224 | _0000000234 | February 13, 2014 Advisory Panel Meeting Materials:140114 Presentation Omnibus Baseline Am | 140213 Advisory Panel Meeting |
| _0000000235 | _0000000240 | February 13, 2014 Advisory Panel Meeting Materials: 5 Draft Herring OS Summary 1 14 14 Portsmouth | 140213 Advisory Panel Meeting |
| _0000000241 | _0000000262 | February 13, 2014 Advisory Panel Meeting Materials: FW4 Discussion Document January 2014 OS AP | 140213 Advisory Panel Meeting |
| _0000000263 | _0000000266 | February 13, 2014 Advisory Panel Meeting Materials: Meeting Summary herring feb14 ape 1 | 140213 Advisory Panel Meeting |
| _0000000267 | _0000000283 | March 06, 2014 Herring PDT Meeting Materials: Slippage Summary 20122013 NEFMC | 140306 Herring PDT |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 3 of 17 PageID #: 18300

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000000284 | _0000000287 | March 06, 2014 Herring PDT Meeting Materials: February 13 2014 Herring Advisory Panel Summary of Discussion | 140306 Herring PDT |
| _0000000288 | _0000000288 | March 06, 2014 Herring PDT Meeting Materials: March 6 2014 Herring PDT Agenda GARFO | 140306 Herring PDT |
| _0000000289 | _0000000306 | March 06, 2014 Herring PDT Meeting Materials: March 6 2014 Draft FW4 Alts Herring PDT | 140306 Herring PDT |
| _0000000307 | _0000000307 | March 07, 2014 PDTFMAT Conference Call Meeting Materials: Additional cost definition alternative draft | 140307 PDT-FMAT Conference Call |
| _0000000308 | _0000000309 | March 07, 2014 PDTFMAT Conference Call Meeting Materials: Industry Funded FMAT econ | 140307 PDT-FMAT Conference Call |
| _0000000310 | _0000000316 | March 07, 2014 PDTFMAT Conference Call Meeting Materials: PDT notes | 140307 PDT-FMAT Conference Call |
| _0000000317 | _0000000317 | March 07, 2014 PDTFMAT Conference Call Meeting Materials: Work Notes | 140307 PDT-FMAT Conference Call |
| _0000000318 | _0000000319 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: Audience attendance | 14042224 NEFMC Council Meeting |
| _0000000320 | _0000000320 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: Attendance for Council Members April 2014 Hilton Mystic, CT | 14042224 NEFMC Council Meeting |
| _0000000321 | _0000000322 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: Agenda 4 224 24 14 Hilton Mystic tabbed | 14042224 NEFMC Council Meeting |
| _0000000323 | _0000000385 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: 140423 Report 86 attendees | 14042224 NEFMC Council Meeting |
| _0000000386 | _0000000396 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: April 22-24, 2014 final motions | 14042224 NEFMC Council Meeting |
| _0000000397 | _0000000397 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: 5 Draft SBRM Omnibus Amendment September 2013 | 14042224 NEFMC Council Meeting |
| _0000000398 | _0000000399 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: 4 Correspondence NEFSC to NEFMC re PreTrip Notification System | 14042224 NEFMC Council Meeting |
| _0000000400 | _0000000400 | April 22-24, 2014 NEFMC Council Meeting Meeting Materials: Status Sheet Industry Funded Monitoring | 14042224 NEFMC Council Meeting |
| _0000000401 | _0000000695 | August 05, 2014 PDTFMAT Meeting Meeting Materials: crd1109 | 140805 PDT-FMAT Meeting |
| _0000000696 | _0000000704 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Holliday MAFMC Research Prioritization Mechanism | 140805 PDT-FMAT Meeting |
| _0000000705 | _0000000710 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Draft Outline for Industry Funded Monitoring Amendment | 140805 PDT-FMAT Meeting |
| _0000000711 | _0000000719 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Industry funded Monitoring Action Plan | 140805 PDT-FMAT Meeting |
| _0000000720 | _0000000720 | August 05, 2014 PDTFMAT Meeting Meeting Materials: 140801 Terry to Observer Committee TORs | 140805 PDT-FMAT Meeting |
| _0000000721 | _0000000727 | August 05, 2014 PDTFMAT Meeting Meeting Materials: HA Industry Funded Observer Amendment FINAL 8 4 14 | 140805 PDT-FMAT Meeting |
| _0000000728 | _0000000730 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Notes on prioritization PDT draft | 140805 PDT-FMAT Meeting |
| _0000000731 | _0000000737 | August 05, 2014 PDTFMAT Meeting Meeting Materials: RH IncidentalCatchSlides 08 05 14 Meeting | 140805 PDT-FMAT Meeting |
| _0000000738 | _0000000760 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Draft Discussion Document August 2014 | 140805 PDT-FMAT Meeting |
| _0000000761 | _0000000763 | August 05, 2014 PDTFMAT Meeting Meeting Materials: Prioritization timelines draft v2 | 140805 PDT-FMAT Meeting |
| _0000000764 | _0000000764 | August 05, 2014 PDTFMAT Meeting Meeting Materials: table final | 140805 PDT-FMAT Meeting |
| _0000000765 | _0000000774 | August 05, 2014 PDTFMAT Meeting Meeting Materials: PDT Report | 140805 PDT-FMAT Meeting |
| _0000000775 | _0000000775 | August 05, 2014 PDTFMAT Meeting Meeting Materials: fleet by fmp grid | 140805 PDT-FMAT Meeting |
| _0000000776 | _0000000787 | August 19, 2014 Observer Policy Committee Meeting Materials: Observer Committee Prez 8 19 Meeting LLS | 140819 Observer Policy Committee |
| _0000000788 | _0000000788 | August 19, 2014 Observer Policy Committee Meeting Materials: meeting notice | 140819 Observer Policy Committee |
| _0000000789 | _0000000795 | August 19, 2014 Observer Policy Committee Meeting Materials: HA Industry Funded Observer Amendment FINAL 8 4 14 | 140819 Observer Policy Committee |
| _0000000796 | _0000000818 | August, 2014 Observer Policy Committee Meeting Materials: Draft Discussion Document August 2014 | 140819 Observer Policy Committee |
| _0000000819 | _0000000820 | August 19, 2014 Observer Policy Committee Meeting Materials: Attendance sheet | 140819 Observer Policy Committee |
| _0000000821 | _0000000821 | August 19, 2014 Observer Policy Committee Meeting Materials: Agenda | 140819 Observer Policy Committee |
| _0000000822 | _0000000845 | August 19, 2014 Observer Policy Committee Meeting Materials: 140819Management Alternatives Presentation final Hooper | 140819 Observer Policy Committee |
| _0000000846 | _0000000853 | August 19, 2014 Observer Policy Committee Meeting Materials: 140819 Observer Committee Summary Final | 140819 Observer Policy Committee |
| _0000000854 | _0000000866 | August 19, 2014 Observer Policy Committee Meeting Materials: 140815Memo to Observer Committee Re Service Provider Regs | 140819 Observer Policy Committee |
| _0000000867 | _0000000873 | August 19, 2014 Observer Policy Committee Meeting Materials: 140815Draft Industry funded Monitoring Action Plan | 140819 Observer Policy Committee |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 4 of 17 PageID
#: 1801

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000000874 | _0000000877 | August 19, 2014 Observer Policy Committee Meeting Materials: 140811 Bullard re Cost confidentiality | 140819 Observer Policy Committee |
| _0000000878 | _0000000896 | August 19, 2014 Observer Policy Committee Meeting Materials: 140805 FMAT PDT Meeting Report | 140819 Observer Policy Committee |
| _0000000897 | _0000000897 | August 19, 2014 Observer Policy Committee Meeting Materials: 140801 Terry to Observer Committee TORs | 140819 Observer Policy Committee |
| _0000000898 | _0000000901 | August 19, 2014 Observer Policy Committee Meeting Materials: 140102 FMAT Meeting Summary Final | 140819 Observer Policy Committee |
| _0000000902 | _0000000913 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: GTW attendees | 1409021002 NEFMC Council Meeting |
| _0000000914 | _0000000916 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: attendance Council | 1409021002 NEFMC Council Meeting |
| _0000000917 | _0000000922 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: attendance Audience | 1409021002 NEFMC Council Meeting |
| _0000000923 | _0000000924 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: Agenda 9 3010 2 2014CapeCodder,Hyannis, MA | 1409021002 NEFMC Council Meeting |
| _0000000925 | _0000000932 | September 1-October 2, 2014 NEFMC Council Meeting Meeting Materials: 141002 S Altenburger Comment on Omnibus Vessel Baselines Amend | 1409021002 NEFMC Council Meeting |
| _0000000933 | _0000000948 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: 1409102 final motions | 1409021002 NEFMC Council Meeting |
| _0000000949 | _0000000949 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: 15 Obs Committee SEPT 2014 Status | 1409021002 NEFMC Council Meeting |
| _0000000950 | _0000000959 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials: 6 OBS POLICY CTE Correspondence | 1409021002 NEFMC Council Meeting |
| _0000000960 | _0000000966 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials:5 OBS POLICY CTE140815 Draft Industry funded Monitoring Action Plan | 1409021002 NEFMC Council Meeting |
| _0000000967 | _0000000985 | September 30-October 2, 2014 NEFMC Council Meeting Meeting Materials:3 OBS POLICY CTE140815 FMAT PDT Meeting Memo | 1409021002 NEFMC Council Meeting |
| _0000000986 | _0000000993 | September 1-October 2, 2014 NEFMC Council Meeting Meeting Materials:2 OBS POLICY CTE 140819 Obs Committee Summary Final | 1409021002 NEFMC Council Meeting |
| _0000000994 | _0000001016 | September 1-October 2, 2014 NEFMC Council Meeting Meeting Materials:1 OBS POLICY CTE Draft Discussion Document August 19 2014 | 1409021002 NEFMC Council Meeting |
| _0000001017 | _0000001026 | October 28, 2014 PDTFMAT Conference Call Meeting Materials: RHS Summary Tables Abridged | 141028 PDT-FMAT Conference Call |
| _0000001027 | _0000001042 | October 28, 2014 PDTFMAT Conference Call Meeting Materials: RHS Sample Size Figures Run2 | 141028 PDT-FMAT Conference Call |
| _0000001043 | _0000001054 | October 28, 2014 PDTFMAT Conference Call Meeting Materials: Draft Herring Coverage Target Alternatives | 141028 PDT-FMAT Conference Call |
| _0000001055 | _0000001060 | October 28, 2014 PDTFMAT Conference Call Meeting Materials: PDT FMAT Meeting Report | 141028 PDT-FMAT Conference Call |
| _0000001061 | _0000001076 | October 29, 2014 Herring PDT Meeting Materials: RHS Sample Size Figures Run2 | 141029 Herring PDT |
| _0000001077 | _0000001110 | October 29, 2014 Herring PDT Meeting Materials: October 27 2014RHS SOF Discussion Paper Draft | 141029 Herring PDT |
| _0000001111 | _0000001111 | October 29, 2014 Herring PDT Meeting Materials: October 2014 Herring Priorities Letter | 141029 Herring PDT |
| _0000001112 | _0000001112 | October 29, 2014 Herring PDT Meeting Materials: October 29 2014 Herring PDT Agenda GARFO | 141029 Herring PDT |
| _0000001113 | _0000001122 | October 29, 2014 Herring PDT Meeting Materials: Copy of 14102014 RHS Summary Tables Abridged | 141029 Herring PDT |
| _0000001123 | _0000001123 | October 29, 2014 Herring PDT Meeting Materials: 141029 Attendance | 141029 Herring PDT |
| _0000001124 | _0000001135 | October 29, 2014 Herring PDT Meeting Materials: 141027 Herring Alternatives | 141029 Herring PDT |
| _0000001136 | _0000001138 | October 29, 2014 Herring PDT Meeting Materials: 140817 Grout Final 2015 Herring Priorities Memo | 141029 Herring PDT |
| _0000001139 | _0000001140 | November 03, 2014 Advisory Panel Meeting Meeting Materials - Agenda Herring AP OS Nov2014 Portsmouth | 141103 Advisory Panel Meeting |
| _0000001141 | _0000001142 | November 03, 2014 Advisory Panel Meeting Meeting Materials: 141103 meeting notice | 141103 Advisory Panel Meeting |
| _0000001143 | _0000001151 | November 03, 2014 Advisory Panel Meeting Meeting Materials: 141029 DRAFT Herring PDT Report | 141103 Advisory Panel Meeting |
| _0000001152 | _0000001157 | November 03, 2014 Advisory Panel Meeting Meeting Materials: 141031 PDT FMAT Meeting Report | 141103 Advisory Panel Meeting |
| _0000001158 | _0000001167 | November 03, 2014 Advisory Panel Meeting Meeting Materials: 141103 PDT FMAT Report presentation | 141103 Advisory Panel Meeting |
| _0000001168 | _0000001172 | November 03, 2014 Advisory Panel Meeting Materials: 141103 Herring AP Report Final | 141103 Advisory Panel Meeting |
| _0000001173 | _0000001181 | November 03, 2014 Advisory Panel Meeting Materials: 141029 DRAFT Herring PDT Report V2 APOS | 141103 Advisory Panel Meeting |
| _0000001182 | _0000001191 | November 03, 2014 Advisory Panel Meeting Materials Revised Herring Coverage Target Alternatives November 2014 | 141103 Advisory Panel Meeting |
| _0000001192 | _0000001198 | November 04, 2014 Herring Committee Meeting Materials: 141104 Herring Committee Summary Final | 141104 Herring Committee Meeting |
| _0000001199 | _0000001199 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: Recusals November 1720 2014 | 14111720 NEFMC Council Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 5 of 17 PageID
#: 18302
Loper Bright Enterprises et al. v. Rosserson, Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record
April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000001200 | _0000001200 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: council attendance | 14111720 NEFMC Council Meeting |
| _0000001201 | _0000001202 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: Agenda11171120NewportMarriot | 14111720 NEFMC Council Meeting |
| _0000001203 | _0000001212 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 141120 NEFMC Council Meeting GTW | 14111720 NEFMC Council Meeting |
| _0000001213 | _0000001215 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 141120 attendance Audience | 14111720 NEFMC Council Meeting |
| _0000001216 | _0000001216 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 141119 Rollcall Vote Motion7 purpose and need statement of GF FW 53 | 14111720 NEFMC Council Meeting |
| _0000001217 | _0000001235 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: November 17-20, 2014 final motions | 14111720 NEFMC Council Meeting |
| _0000001236 | _0000001236 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 15 Obs Committee November 2014 | 14111720 NEFMC Council Meeting |
| _0000001237 | _0000001248 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 5 Correspondence2 | 14111720 NEFMC Council Meeting |
| _0000001249 | _0000001255 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 4 140815 Draft Industry funded Monitoring Action Plan | 14111720 NEFMC Council Meeting |
| _0000001256 | _0000001274 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 3 140815 FMAT PDT Meeting Memo | 14111720 NEFMC Council Meeting |
| _0000001275 | _0000001282 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 2 140819 Obs Committee Summary Final | 14111720 NEFMC Council Meeting |
| _0000001283 | _0000001305 | November 17-20, 2014 NEFMC Council Meeting Meeting Materials: 1 Draft Discussion Document August 19 2014 | 14111720 NEFMC Council Meeting |
| _0000001306 | _0000001306 | December 17, 2014 Observer Policy Committee Meeting Materials: 141211 Ind Fund Monitoring Projec CommentDonald Fox, Lightning Bay | 141217 Observer Policy Comm |
| _0000001307 | _0000001307 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 IFM Am Timeline December 2014 | 141217 Observer Policy Comm |
| _0000001308 | _0000001328 | December 17, 2014 Observer Policy Committee Meeting Materials: Funding for NEFSC Monitoring Programsfrom April 2014 | 141217 Observer Policy Comm |
| _0000001329 | _0000001329 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 FR Notice Observer Comm | 141217 Observer Policy Comm |
| _0000001330 | _0000001330 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 attendance | 141217 Observer Policy Comm |
| _0000001331 | _0000001387 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Management Alternatives Presentation GARFO | 141217 Observer Policy Comm |
| _0000001388 | _0000001393 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Summary Final | 141217 Observer Policy Comm |
| _0000001394 | _0000001399 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Summary Draft | 141217 Observer Policy Comm |
| _0000001400 | _0000001400 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Agenda Final | 141217 Observer Policy Comm |
| _0000001401 | _0000001401 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Agenda DRAFT | 141217 Observer Policy Comm |
| _0000001402 | _0000001402 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 DRAFT Observer Committee Meeting Notice Wakefield | 141217 Observer Policy Comm |
| _0000001403 | _0000001408 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Summary Final | 141217 Observer Policy Comm |
| _0000001409 | _0000001409 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Observer Committee Meeting Notice Wakefield | 141217 Observer Policy Comm |
| _0000001410 | _0000001445 | December 17, 2014 Observer Policy Committee Meeting Materials: 141217 Draft Omnibus IFM Discussion Document | 141217 Observer Policy Comm |
| _0000001446 | _0000001451 | December 17, 2014 Observer Policy Committee Meeting Materials: 141202 Draft NMFS Weighting Scheme | 141217 Observer Policy Comm |
| _0000001452 | _0000001453 | December 17, 2014 Observer Policy Committee Meeting Materials: 141113 JBullard to TStockwell&RRobinsobserver Committee motions | 141217 Observer Policy Comm |
| _0000001454 | _0000001461 | December 17, 2014 Observer Policy Committee Meeting Materials: 140819 Observer Committee Summary Final | 141217 Observer Policy Comm |
| _0000001462 | _0000001474 | January 05, 2015 Herring PDT Meeting Meeting Materials: 150105 Herring Alternatives | 150105 Herring PDT Meeting |
| _0000001475 | _0000001476 | January 15, 2015 Advisory Panel Meeting Meeting Materials:150115 meeting notice | 150115 Advisory Panel Meeting |
| _0000001477 | _0000001510 | January 15, 2015 Advisory Panel Meeting Meeting Materials:150115 Draft Discussion Document | 150115 Advisory Panel Meeting |
| _0000001511 | _0000001518 | January 15, 2015 Advisory Panel Meeting Materials: 150116 Herring Comm AP Summary Final | 150115 Advisory Panel Meeting |
| _0000001519 | _0000001519 | January 15, 2015 Advisory Panel Meeting Materials:Agenda Herring AP Portsmouth | 150115 Advisory Panel Meeting |
| _0000001520 | _0000001533 | January 15, 2015 Advisory Panel Meeting- Materials150115 Revised Draft Impact Analysis for Discussion Document | 150115 Advisory Panel Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 6 of 17 PageID #: 18306

Loper Bright Enterprises et al. v. Rosseotot, Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000001534 | _0000001540 | January 15, 2015 Advisory Panel Meeting Materials150105 Herring EBFM PDTs Summary DRAFT | 150115 Advisory Panel Meeting |
| _0000001541 | _0000001541 | January 22, 2015 Observer Policy Committee Meeting Materials: attendance | 150122 Observer Policy Comm |
| _0000001542 | _0000001542 | January 22, 2015 Observer Policy Committee Meeting Materials: January uary 22, 2015 Observer Committee Agenda Final | 150122 Observer Policy Comm |
| _0000001543 | _0000001566 | January 22, 2015 Observer Policy Committee Meeting Materials: January uary 22, 2015 Practical Application of Prioritization alternatives | 150122 Observer Policy Comm |
| _0000001567 | _0000001599 | January 22, 2015 Observer Policy Committee Meeting Materials: January uary 22, 2015 Observer Policy Com Meeting Presentation with notes | 150122 Observer Policy Comm |
| _0000001600 | _0000001608 | January 22, 2015 Observer Policy Committee Meeting Materials: January uary 22, 2015 Observer Committee Summary Final | 150122 Observer Policy Comm |
| _0000001609 | _0000001609 | January 22, 2015 Observer Policy Committee Meeting Materials: January uary 22, 2015 Observer Committee Meeting Notice Danves MA | 150122 Observer Policy Comm |
| _0000001610 | _0000001761 | January 22, 2015 Observer Policy Committee Meeting Materials: 8Observer Amendment Comments | 150122 Observer Policy Comm |
| _0000001762 | _0000001763 | January 22, 2015 Observer Policy Committee Meeting Materials: 5141113 GARFO to NEFMC MAFMC observer committee motions | 150122 Observer Policy Comm |
| _0000001764 | _0000001771 | January 22, 2015 Observer Policy Committee Meeting Materials: 4140819 Observer Committee Summary Final 1 | 150122 Observer Policy Comm |
| _0000001772 | _0000001777 | January 22, 2015 Observer Policy Committee Meeting Materials: 3141217 Observer Committee SummaryFinal | 150122 Observer Policy Comm |
| _0000001778 | _0000002082 | January 22, 2015 Observer Policy Committee Meeting Materials: 1 Draft IFM Omnibus Amendment with Appendixes | 150122 Observer Policy Comm |
| _0000002083 | _0000002095 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: webinar attendance | 15012729 NEFMC Council Meeting |
| _0000002096 | _0000002097 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: RevisedAgenda January 2015 | 15012729 NEFMC Council Meeting |
| _0000002098 | _0000002098 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: Obs Comm Status January 2015 | 15012729 NEFMC Council Meeting |
| _0000002099 | _0000002100 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: FinalAGENDA January 2015 | 15012729 NEFMC Council Meeting |
| _0000002101 | _0000002101 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 150129 Council Attendance | 15012729 NEFMC Council Meeting |
| _0000002102 | _0000002103 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 150129 Audience Attendance | 15012729 NEFMC Council Meeting |
| _0000002104 | _0000002139 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 150129 NEFMC Presentation | 15012729 NEFMC Council Meeting |
| _0000002140 | _0000002145 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 15012829 final motions | 15012729 NEFMC Council Meeting |
| _0000002146 | _0000002297 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 8 Observer Amendment Comments | 15012729 NEFMC Council Meeting |
| _0000002298 | _0000002299 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 5 141113 GARFO to NEFMC MAFMC observer committee motions | 15012729 NEFMC Council Meeting |
| _0000002300 | _0000002307 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 4 140819ObsCommSummaryFinal | 15012729 NEFMC Council Meeting |
| _0000002308 | _0000002313 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 3 141217 Obs Comm Summary Final | 15012729 NEFMC Council Meeting |
| _0000002314 | _0000002316 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 2 150122 Obs Comm Summary Draft | 15012729 NEFMC Council Meeting |
| _0000002317 | _0000002621 | January 27-29, 2015 NEFMC Council Meeting Meeting Materials: 1 Draft IFM Omnibus Amendment with Appendixes January uary 2015 | 15012729 NEFMC Council Meeting |
| _0000002622 | _0000002622 | March 03, 2015 PDTFMAT meeting Meeting Materials: Updated timeline for IFM analysis and rulemaking | 150303 PDT-FMAT meeting |
| _0000002623 | _0000002623 | March 03, 2015 PDTFMAT meeting Meeting Materials: IFM PDT FMAT meeting Agenda | 150303 PDT-FMAT meeting |
| _0000002624 | _0000002635 | March 03, 2015 PDTFMAT meeting Meeting Materials: Portside and EM working paper | 150303 PDT-FMAT meeting |
| _0000002636 | _0000002638 | March 03, 2015 PDTFMAT meeting Meeting Materials: IFM EA assignments | 150303 PDT-FMAT meeting |
| _0000002639 | _0000002651 | March 03, 2015 PDTFMAT meeting Meeting Materials: Options for Herring IFM DRAFT FMAT 3 3 15 | 150303 PDT-FMAT meeting |
| _0000002652 | _0000002652 | March 03, 2015 PDTFMAT meeting Meeting Materials: MADMF Portside Costs 2 Feb2015 | 150303 PDT-FMAT meeting |
| _0000002653 | _0000002743 | March 03, 2015 PDTFMAT meeting Meeting Materials: Herring IFM Options Info DRAFT FMAT 3 3 15 | 150303 PDT-FMAT meeting |
| _0000002744 | _0000002744 | March 03, 2015 PDTFMAT meeting Meeting Materials: February MAFMC Motion re At Sea Monitors for Mackerel | 150303 PDT-FMAT meeting |
| _0000002745 | _0000002746 | March 03, 2015 PDTFMAT meeting Meeting Materials: 150204 NEFMC to MAFMC re Council Motions IFM | 150303 PDT-FMAT meeting |
| _0000002747 | _0000002752 | March 03, 2015 PDTFMAT meeting Meeting Materials: IFM Amendment PDT FMAT Report | 150303 PDT-FMAT meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 7 of 17 PageID #: 18304

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000002753 | _0000002754 | April 03, 2015 PDTFMAT Meeting Meeting Materials: Herring Monitoring Matrix | 150403 PDT-FMAT Meeting |
| _0000002755 | _0000002755 | April 03, 2015 PDTFMAT Meeting Meeting Materials: Mackerel Monitoring Matrix | 150403 PDT-FMAT Meeting |
| _0000002756 | _0000002758 | April 03, 2015 PDTFMAT Meeting Meeting Materials: EM and Portside Program | 150403 PDT-FMAT Meeting |
| _0000002759 | _0000002766 | April 03, 2015 PDTFMAT Meeting Meeting Materials: VMP example from new england em project phase3 final aug15 2014 | 150403 PDT-FMAT Meeting |
| _0000002767 | _0000002798 | April 03, 2015 PDTFMAT Meeting Meeting Materials: Draft Herring IFM Discussion Document Thursday 3 26 15 | 150403 PDT-FMAT Meeting |
| _0000002799 | _0000002801 | April 03, 2015 PDTFMAT Meeting Meeting Materials: IFM Amendment PDT FMAT Report for April 3 Meeting | 150403 PDT-FMAT Meeting |
| _0000002802 | _0000002809 | April 16, 2015 Observer Policy Committee Meeting Materials: Observer Committee Update 4 16 05 | 150416 Observer Policy Comm |
| _0000002810 | _0000002850 | April 16, 2015 Observer Policy Committee Meeting Materials: MRAGNE Herring monitoringJune2012 | 150416 Observer Policy Comm |
| _0000002851 | _0000002881 | April 16, 2015 Observer Policy Committee Meeting Materials: Draft Herring IFM Options Observer Committee 4 16 15 | 150416 Observer Policy Comm |
| _0000002882 | _0000002885 | April 16, 2015 Observer Policy Committee Meeting Materials: 150416 Observer Committee Summary Final | 150416 Observer Policy Comm |
| _0000002886 | _0000002886 | April 16, 2015 Observer Policy Committee Meeting Materials: 150416 Observer Committee Agenda Final | 150416 Observer Policy Comm |
| _0000002887 | _0000002890 | April 16, 2015 Observer Policy Committee Meeting Materials: 150416 Observer Committee Summary Final 002 | 150416 Observer Policy Comm |
| _0000002891 | _0000002911 | April 16, 2015 Observer Policy Committee Meeting Materials: 150416 Observer Com Presentation GARFO Staff | 150416 Observer Policy Comm |
| _0000002912 | _0000002920 | April 16, 2015 Observer Policy Committee Meeting Materials: 15January uary 22, 2015 Observer Committee Summary Final | 150416 Observer Policy Comm |
| _0000002921 | _0000002921 | April 16, 2015 Observer Policy Committee Meeting Materials: 14150227NEMFC to NMFS re Draft IFM Amendment | 150416 Observer Policy Comm |
| _0000002922 | _0000002923 | April 16, 2015 Observer Policy Committee Meeting Materials: 13150204 NEFMC to MAFMC re Council Motions IFM | 150416 Observer Policy Comm |
| _0000002924 | _0000003307 | April 16, 2015 Observer Policy Committee Meeting Materials: 12 Draft IFM Omnibus Amendment w Appendices February 2015 | 150416 Observer Policy Comm |
| _0000003308 | _0000003328 | April 16, 2015 Observer Policy Committee Meeting Materials: 11150416 Observer Com Presentation GARFO Staff | 150416 Observer Policy Comm |
| _0000003329 | _0000003359 | April 16, 2015 Observer Policy Committee Meeting Materials: 10Draft Herring IFM Options Observer Committee 4 16 15 | 150416 Observer Policy Comm |
| _0000003360 | _0000003398 | April 16, 2015 Observer Policy Committee Meeting Materials: 9Draft Herring IFM Discussion Document Observer Committee 4 16 15 | 150416 Observer Policy Comm |
| _0000003399 | _0000003404 | April 16, 2015 Observer Policy Committee Meeting Materials: 7150306 IFM Amendment PDTFMAT ReportFINAL | 150416 Observer Policy Comm |
| _0000003405 | _0000003406 | April 16, 2015 Observer Policy Committee Meeting Materials: 6CouncilLetterObserverConcerns | 150416 Observer Policy Comm |
| _0000003407 | _0000003409 | April 16, 2015 Observer Policy Committee Meeting Materials: 5150403 IFM Amendment PDTFMAT ReportDRAFT | 150416 Observer Policy Comm |
| _0000003410 | _0000003416 | April 16, 2015 Observer Policy Committee Meeting Materials: 4150409Industryfunded Monitoring Action Plan draft | 150416 Observer Policy Comm |
| _0000003417 | _0000003436 | April 16, 2015 Observer Policy Committee Meeting Materials: 2150416 EM and Portside Discussion Document | 150416 Observer Policy Comm |
| _0000003437 | _0000003444 | April 16, 2015 Observer Policy Committee Meeting Materials: 0Observer Committee Update 4 16 05 | 150416 Observer Policy Comm |
| _0000003445 | _0000003453 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: GTM Attendees Tues April 21 | 15042123 NEFMC Council Meeting |
| _0000003454 | _0000003455 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: AGENDA APRIL 2015 | 15042123 NEFMC Council Meeting |
| _0000003456 | _0000003470 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: April 21-23, 2015 final motions2 | 15042123 NEFMC Council Meeting |
| _0000003471 | _0000003471 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 150421 Council Member Attendance | 15042123 NEFMC Council Meeting |
| _0000003472 | _0000003473 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 150421 Audience Attendance | 15042123 NEFMC Council Meeting |
| _0000003474 | _0000003474 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 15 Obs Comm April 2015 | 15042123 NEFMC Council Meeting |
| _0000003475 | _0000003476 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 6a Additional Correspondence | 15042123 NEFMC Council Meeting |
| _0000003477 | _0000003484 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 6 Correspondence | 15042123 NEFMC Council Meeting |
| _0000003485 | _0000003487 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 5 150408 IFM Amendment PDTFMAT Report DRAFT | 15042123 NEFMC Council Meeting |
| _0000003488 | _0000003494 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 4 150409 Industryfunded Monitoring Action Plan draft | 15042123 NEFMC Council Meeting |
| _0000003495 | _0000003506 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 3 150421 NEFMC Meeting IFM Presentation | 15042123 NEFMC Council Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 8 of 17 PageID
#: 18305

Loper Bright Enterprises et al. v. Rosseport, Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000003507 | _0000003526 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 2 150416 EM and Portside Discussion Document | 15042123 NEFMC Council Meeting |
| _0000003527 | _0000003528 | April 21-23, 2015 NEFMC Council Meeting Meeting Materials: 1 150416 Obs Comm Summary Draft | 15042123 NEFMC Council Meeting |
| _0000003529 | _0000003559 | May 13, 2015 Herring PDT Meeting Materials: Draft Herring IFM Options Observer Committee 4 16 15 | 150513 Herring PDT |
| _0000003560 | _0000003560 | May 13, 2015 Herring PDT Meeting Materials: 150513 Herring PDT Meeting agenda | 150513 Herring PDT |
| _0000003561 | _0000003580 | May 13, 2015 Herring PDT Meeting Materials: 150416 EM and Portside Discussion Document | 150513 Herring PDT |
| _0000003581 | _0000003582 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Herring Monitoring Matrix | 150529 PDT-FMAT Meeting |
| _0000003583 | _0000003583 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Mackerel Monitoring Matrix | 150529 PDT-FMAT Meeting |
| _0000003584 | _0000003590 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Herring Mackerel Alternative Bundles | 150529 PDT-FMAT Meeting |
| _0000003591 | _0000003591 | May 29, 2015 PDTFMAT Meeting Meeting Materials: PDT FMAT Meeting Agenda | 150529 PDT-FMAT Meeting |
| _0000003592 | _0000003593 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Survey cover letter | 150529 PDT-FMAT Meeting |
| _0000003594 | _0000003608 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Herr mack Instrument 2014 | 150529 PDT-FMAT Meeting |
| _0000003609 | _0000003610 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Herring Alt Matrix | 150529 PDT-FMAT Meeting |
| _0000003611 | _0000003611 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Mackerel Alt Matrix | 150529 PDT-FMAT Meeting |
| _0000003612 | _0000003618 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Revised Range of IFM Alternatives and Impacts Summary | 150529 PDT-FMAT Meeting |
| _0000003619 | _0000003621 | May 29, 2015 PDTFMAT Meeting Meeting Materials: IFM EA assignments | 150529 PDT-FMAT Meeting |
| _0000003622 | _0000003624 | May 29, 2015 PDTFMAT Meeting Meeting Materials: Monitoring RFP | 150529 PDT-FMAT Meeting |
| _0000003625 | _0000003627 | May 29, 2015 PDTFMAT Meeting Meeting Materials: FM PDT FMAT Meeting Summary | 150529 PDT-FMAT Meeting |
| _0000003628 | _0000003628 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 meeting notice | 150701 Joint OBS Policy_Comm Meeting |
| _0000003629 | _0000003629 | July 01, 2015 Joint Observer PolicyHerring Committee Meeting Meeting Materials:150701 Agenda | 150701 Joint OBS Policy_Comm Meeting |
| _0000003630 | _0000003655 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 IFM Amendment Discussion Document | 150701 Joint OBS Policy_Comm Meeting |
| _0000003656 | _0000003727 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 Discussion Document Appendix | 150701 Joint OBS Policy_Comm Meeting |
| _0000003728 | _0000003731 | July 01, 2015 Joint Observer Policy HerringCommittee Meeting Meeting Materials:150416 Observer Committee Summary Final | 150701 Joint OBS Policy_Comm Meeting |
| _0000003732 | _0000003733 | July 01, 2015 Joint Observer Policy Committee Meeting Meeting Materials:150204 NEFMC to MAFMC re Council Motions IFM | 150701 Joint OBS Policy_Comm Meeting |
| _0000003734 | _0000003772 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150416 Draft Herring IFM Discussion Document Observer Committee 4 16 15 | 150701 Joint OBS Policy_Comm Meeting |
| _0000003773 | _0000003774 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 Council Letter Observer Concerns Seafreeze | 150701 Joint OBS Policy_Comm Meeting |
| _0000003775 | _0000003776 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150623 R Ruhle to NEFMC re Herring ObserverCoverage | 150701 Joint OBS Policy_Comm Meeting |
| _0000003777 | _0000003779 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150408 IFM Amendment PDT FMAT Report for April 3 Meeting FINAL | 150701 Joint OBS Policy_Comm Meeting |
| _0000003780 | _0000003782 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150622 IFM PDT FMAT Meeting Summary for May 29 2015 Meeting | 150701 Joint OBS Policy_Comm Meeting |
| _0000003783 | _0000003800 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 HER Observer Committee Update LLS | 150701 Joint OBS Policy_Comm Meeting |
| _0000003801 | _0000003834 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:150701 Observer Policy and Herring Com Meeting Presentation | 150701 Joint OBS Policy_Comm Meeting |
| _0000003835 | _0000003836 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials:Cape Cod Fishermens Alliance Comment Letter 6 29 2015 | 150701 Joint OBS Policy_Comm Meeting |
| _0000003837 | _0000003844 | July 01, 2015 Joint Observer Policy Herring Committee Meeting Meeting Materials: final Meeting summary observer herring | 150701 Joint OBS Policy_Comm Meeting |

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000003845 | _0000003848 | September 14, 2015 Advisory Panel Meeting Materials: 150914 Herring AP Report FINAL 1 | 150914 Asvisory Panel Meeting |
| _0000003849 | _0000003850 | September 14, 2015 Advsory Panel Meeting Materials15091415 Meeting Notice Boston AP CTE | 150914 Asvisory Panel Meeting |
| _0000003851 | _0000003851 | September 14, 2015 Advisory Panel Meeting MaterialsFINAL Agenda Herring AP Sept 14 Boston | 150914 Asvisory Panel Meeting |
| _0000003852 | _0000003881 | September 14, 2015 Advisory Panel Meeting Materials150914 Herring AP and Committee Meeting Presentation | 150914 Asvisory Panel Meeting |
| _0000003882 | _0000004416 | September 14, 2015 Advisory Panel Meeting Materials150924 Draft IFM Omnibus Amendment EA with Appendix v2 | 150914 Asvisory Panel Meeting |
| _0000004417 | _0000004417 | September 28, 2015 Observer Policy Committee Meeting Materials: meeting notice | 150928 Observer Policy Comm |
| _0000004418 | _0000004425 | September 28, 2015 Observer Policy Committee Meeting Materials: July 1 final Meeting summary observer herring | 150928 Observer Policy Comm |
| _0000004426 | _0000004952 | September 28, 2015 Observer Policy Committee Meeting Materials: industyfunded Monitoring Report | 150928 Observer Policy Comm |
| _0000004953 | _0000004960 | September 28, 2015 Observer Policy Committee Meeting Materials: Final Meeting summary 11 24 15 | 150928 Observer Policy Comm |
| _0000004961 | _0000004968 | September 28, 2015 Observer Policy Committee Meeting Materials: Final Meeting summary | 150928 Observer Policy Comm |
| _0000004969 | _0000004969 | September 28, 2015 Observer Policy Committee Meeting Materials: correspondence | 150928 Observer Policy Comm |
| _0000004970 | _0000004971 | September 28, 2015 Observer Policy Committee Meeting Materials: attendance | 150928 Observer Policy Comm |
| _0000004972 | _0000004972 | September 28, 2015 Observer Policy Committee Meeting Materials: agenda | 150928 Observer Policy Comm |
| _0000004973 | _0000004980 | September 28, 2015 Observer Policy Committee Meeting Materials: 150928Final Observer Committee Summary | 150928 Observer Policy Comm |
| _0000004981 | _0000005013 | September 28, 2015 Observer Policy Committee Meeting Materials: 150928 Doc 2C Observer Policy Committee Discussion Document IFM supplement | 150928 Observer Policy Comm |
| _0000005014 | _0000005033 | September 28, 2015 Observer Policy Committee Meeting Materials: 150928 Supplemental Observer Pol Committee Presentation without notes | 150928 Observer Policy Comm |
| _0000005034 | _0000005072 | September 28, 2015 Observer Policy Committee Meeting Materials: 150921 Stand Alone Economic impact analysis herring | 150928 Observer Policy Comm |
| _0000005073 | _0000005082 | September 28, 2015 Observer Policy Committee Meeting Materials: 150817 DRAFT GF Closed Area Observer Data Summary IFM | 150928 Observer Policy Comm |
| _0000005083 | _0000005617 | September 28, 2015 Observer Policy Committee Meeting Materials: 1 Industy funded Monitoring Report Version 2 | 150928 Observer Policy Comm |
| _0000005618 | _0000005638 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: Tuesday Attendee Report | 1509291001 NEFMC Council Meeting |
| _0000005639 | _0000005640 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: FinalAGENDA Sept2015 | 1509291001 NEFMC Council Meeting |
| _0000005641 | _0000005643 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: CouncilAttendance | 1509291001 NEFMC Council Meeting |
| _0000005644 | _0000005644 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: AudienceAttendance | 1509291001 NEFMC Council Meeting |
| _0000005645 | _0000005685 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 150929 NEFMC Meeting Presentation without notes 2 | 1509291001 NEFMC Council Meeting |
| _0000005686 | _0000005695 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: September 29-October 01, 2015 final motions | 1509291001 NEFMC Council Meeting |
| _0000005696 | _0000005696 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 15 Obs Comm SEPT 2015 | 1509291001 NEFMC Council Meeting |
| _0000005697 | _0000005697 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 8 correspondence | 1509291001 NEFMC Council Meeting |
| _0000005698 | _0000005705 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 7 July 1 final mtg summary observer herring | 1509291001 NEFMC Council Meeting |
| _0000005706 | _0000005746 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 4 150929 NEFMC Meeting Presentation without notes | 1509291001 NEFMC Council Meeting |
| _0000005747 | _0000005750 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 3 Observer Committee Motions 9 28 15 | 1509291001 NEFMC Council Meeting |
| _0000005751 | _0000005783 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 2c 150928 Observer Policy Committee Discussion Document IFM supplement | 1509291001 NEFMC Council Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 10 of 17 PageID
#: 18307
Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record
April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000005784 | _0000005793 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 2b 150817 DRAFT GF Closed Area Obs Data Summary IFM | 1509291001 NEFMC Council Meeting |
| _0000005794 | _0000005832 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 2a 150921 Stand Alone Economic impact analysis herring | 1509291001 NEFMC Council Meeting |
| _0000005833 | _0000006367 | September 29-October 01, 2015 NEFMC Council Meeting Meeting Materials: 1 industyfunded Monitoring ReportVersion 2 | 1509291001 NEFMC Council Meeting |
| _0000006368 | _0000006376 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Econ supplement | 151130 PDT-FMAT Meeting |
| _0000006377 | _0000006400 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Economic impact analysis mackerel | 151130 PDT-FMAT Meeting |
| _0000006401 | _0000006431 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Economic impact analysis herring | 151130 PDT-FMAT Meeting |
| _0000006432 | _0000006433 | November 30, 2015 PDTFMAT Meeting Meeting Materials: EM and PS cost trimming | 151130 PDT-FMAT Meeting |
| _0000006434 | _0000006434 | November 30, 2015 PDTFMAT Meeting Meeting Materials: PDT FMAT Meeting Agenda for November 30 2015 | 151130 PDT-FMAT Meeting |
| _0000006435 | _0000006438 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Data Interest Tables | 151130 PDT-FMAT Meeting |
| _0000006439 | _0000006464 | November 30, 2015 PDTFMAT Meeting Meeting Materials: HERRING IMPACTS ON HUMAN COMMUNITIES | 151130 PDT-FMAT Meeting |
| _0000006465 | _0000006493 | November 30, 2015 PDTFMAT Meeting Meeting Materials: IFM Presentation with notes | 151130 PDT-FMAT Meeting |
| _0000006494 | _0000006495 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Next Steps for December 2015 | 151130 PDT-FMAT Meeting |
| _0000006496 | _0000006526 | November 30, 2015 PDTFMAT Meeting Meeting Materials: Economic impact analysis herring workingdl | 151130 PDT-FMAT Meeting |
| _0000006527 | _0000006529 | November 30, 2015 PDTFMAT Meeting Meeting Materials: PDT FMAT Meeting Summary | 151130 PDT-FMAT Meeting |
| _0000006530 | _0000006540 | December 10, 2015 Herring PDT Meeting Materials: IFM Slides | 151210 Herring PDT |
| _0000006541 | _0000006543 | December 10, 2015 Herring PDT Meeting Materials: Data Utility Tables | 151210 Herring PDT |
| _0000006544 | _0000006544 | December 10, 2015 Herring PDT Meeting Materials: Audience Attendance | 151210 Herring PDT |
| _0000006545 | _0000006545 | December 10, 2015 Herring PDT Meeting Materials: Attendance | 151210 Herring PDT |
| _0000006546 | _0000006563 | December 10, 2015 Herring PDT Meeting Materials: 151210 Herring PDT Meeting summary | 151210 Herring PDT |
| _0000006564 | _0000006581 | December 10, 2015 Herring PDT Meeting Materials: 151210 Herring PDT Meeting summary REVISED | 151210 Herring PDT |
| _0000006582 | _0000006582 | December 10, 2015 Herring PDT Meeting Materials: 151210 Herring PDT Meeting agenda REVISED | 151210 Herring PDT |
| _0000006583 | _0000006583 | December 10, 2015 Herring PDT Meeting Materials: 21b Appendix II Herring cooperative research priorities 201618 | 151210 Herring PDT |
| _0000006584 | _0000006589 | December 10, 2015 Herring PDT Meeting Materials: 21a Appendix I NEFMC Research Priorities and Data Needs 2010 to 2014 | 151210 Herring PDT |
| _0000006590 | _0000006603 | December 10, 2015 Herring PDT Meeting Materials: 19 1511 update to TEWG Fisheries data gaps | 151210 Herring PDT |
| _0000006604 | _0000006611 | December 10, 2015 Herring PDT Meeting Materials: 18 DRAFT Herring PDT memo to Committee re portside data | 151210 Herring PDT |
| _0000006612 | _0000006620 | December 10, 2015 Herring PDT Meeting Materials: 17 Herring 1618 DRAFT specs Appendix I | 151210 Herring PDT |
| _0000006621 | _0000006629 | December 10, 2015 Herring PDT Meeting Materials: 16 141029 Final Herring PDT Report | 151210 Herring PDT |
| _0000006630 | _0000006645 | December 10, 2015 Herring PDT Meeting Materials: 14 Herring A5 V III Appendix IIB | 151210 Herring PDT |
| _0000006646 | _0000006669 | December 10, 2015 Herring PDT Meeting Materials: 13 Herring A5 V III Appendix IIA | 151210 Herring PDT |
| _0000006670 | _0000006671 | December 10, 2015 Herring PDT Meeting Materials: 12 Pages from Final A1 DSEIS VolumeI Aug 4 2005 | 151210 Herring PDT |
| _0000006672 | _0000006674 | December 10, 2015 Herring PDT Meeting Materials: 3 Timeline for herring work | 151210 Herring PDT |
| _0000006675 | _0000006675 | December 10, 2015 Herring PDT Meeting Materials: 2 NEFMC 2016 priorities for Atlantic herring | 151210 Herring PDT |
| _0000006676 | _0000006676 | December 10, 2015 Herring PDT Meeting Materials: 1 151210 Herring PDT Meeting agenda REVISED | 151210 Herring PDT |
| _0000006677 | _0000006685 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Econ supplement | 151214 PDT-FMAT Meeting |
| _0000006686 | _0000006709 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Economic impact analysis mackerel | 151214 PDT-FMAT Meeting |
| _0000006710 | _0000006740 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Economic impact analysis herring | 151214 PDT-FMAT Meeting |
| _0000006741 | _0000006742 | December 14, 2015 PDTFMAT Meeting Meeting Materials: EM and PS cost trimming | 151214 PDT-FMAT Meeting |
| _0000006743 | _0000006744 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Next Steps for December 2015 | 151214 PDT-FMAT Meeting |
| _0000006745 | _0000006747 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Data Utility Tables | 151214 PDT-FMAT Meeting |
| _0000006748 | _0000006753 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Data Utility Tables II | 151214 PDT-FMAT Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 11 of 17 PageID
#: 1806

Loper Bright Enterprises et al. v. Ross, et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000006754 | _0000006754 | December 14, 2015 PDTFMAT Meeting Meeting Materials: PDT FMAT Meeting Agenda | 151214 PDT-FMAT Meeting |
| _0000006755 | _0000006770 | December 14, 2015 PDTFMAT Meeting Meeting Materials: HERRING IMPACTS ON HUMAN COMMUNITIES Table Only | 151214 PDT-FMAT Meeting |
| _0000006771 | _0000006772 | December 14, 2015 PDTFMAT Meeting Meeting Materials: CFN IFM Article | 151214 PDT-FMAT Meeting |
| _0000006773 | _0000006775 | December 14, 2015 PDTFMAT Meeting Meeting Materials: BoxPlotsHerring | 151214 PDT-FMAT Meeting |
| _0000006776 | _0000006779 | December 14, 2015 PDTFMAT Meeting Meeting Materials: Next Steps for January uary 2016 | 151214 PDT-FMAT Meeting |
| _0000006780 | _0000006782 | December 14, 2015 PDTFMAT Meeting Meeting Materials: PDT FMAT Meeting Summary | 151214 PDT-FMAT Meeting |
| _0000006783 | _0000006783 | December 17, 2015 Observer Policy Committee Meeting Materials: meeting notice | 151217 Observer Policy Comm |
| _0000006784 | _0000006836 | December 17, 2015 Observer Policy Committee Meeting Materials: IFM Omnibus AlternativesDiscussion Document | 151217 Observer Policy Comm |
| _0000006837 | _0000007371 | December 17, 2015 Observer Policy Committee Meeting Materials: IFM AmendmentEAVersion 2 | 151217 Observer Policy Comm |
| _0000007372 | _0000007372 | December 17, 2015 Observer Policy Committee Meeting Materials: Final Meeting Agenda | 151217 Observer Policy Comm |
| _0000007373 | _0000007376 | December 17, 2015 Observer Policy Committee Meeting Materials: EmailSissenwine Thoughts on Estimating Discards | 151217 Observer Policy Comm |
| _0000007377 | _0000007381 | December 17, 2015 Observer Policy Committee Meeting Materials: Draft Decision Document | 151217 Observer Policy Comm |
| _0000007382 | _0000007382 | December 17, 2015 Observer Policy Committee Meeting Materials: Draft Agenda12 7 15 | 151217 Observer Policy Comm |
| _0000007383 | _0000007384 | December 17, 2015 Observer Policy Committee Meeting Materials: attendance sheet | 151217 Observer Policy Comm |
| _0000007385 | _0000007397 | December 17, 2015 Observer Policy Committee Meeting Materials: Appendix 3 Service Provider Requirements | 151217 Observer Policy Comm |
| _0000007398 | _0000007411 | December 17, 2015 Observer Policy Committee Meeting Materials: Appendix 2 Cost Estimates | 151217 Observer Policy Comm |
| _0000007412 | _0000007429 | December 17, 2015 Observer Policy Committee Meeting Materials: Appendix 1 Background Information | 151217 Observer Policy Comm |
| _0000007430 | _0000007434 | December 17, 2015 Observer Policy Committee Meeting Materials: 151217 Omnibus Decision Document | 151217 Observer Policy Comm |
| _0000007435 | _0000007435 | December 17, 2015 Observer Policy Committee Meeting Materials: 151217 Observer Committee Motions | 151217 Observer Policy Comm |
| _0000007436 | _0000007440 | December 17, 2015 Observer Policy Committee Meeting Materials: 151217 Final Meeting Summary | 151217 Observer Policy Comm |
| _0000007441 | _0000007445 | December 17, 2015 Observer Policy Committee Meeting Materials: 151217 Draft Observer Committee Summary | 151217 Observer Policy Comm |
| _0000007446 | _0000007447 | December 17, 2015 Observer Policy Committee Meeting Materials: 151217 CommitteeMotionsDRAFTJMC | 151217 Observer Policy Comm |
| _0000007448 | _0000007451 | December 17, 2015 Observer Policy Committee Meeting Materials: 7Marine Instruments HD still camera Electronic Monitoring system | 151217 Observer Policy Comm |
| _0000007452 | _0000007455 | December 17, 2015 Observer Policy Committee Meeting Materials: 6EmailDr Sissenwine Thoughts on Estimating Discards | 151217 Observer Policy Comm |
| _0000007456 | _0000007480 | December 17, 2015 Observer Policy Committee Meeting Materials: 5Observer Policy Committee Meeting Presentation | 151217 Observer Policy Comm |
| _0000007481 | _0000007488 | December 17, 2015 Observer Policy Committee Meeting Materials: 4Final Meeting summarySept 2015 | 151217 Observer Policy Comm |
| _0000007489 | _0000007501 | December 17, 2015 Observer Policy Committee Meeting Materials: 3DAppendix 3 Service Provider Requirements | 151217 Observer Policy Comm |
| _0000007502 | _0000007514 | December 17, 2015 Observer Policy Committee Meeting Materials: 3CAppendix 2 Cost Estimates | 151217 Observer Policy Comm |
| _0000007515 | _0000007532 | December 17, 2015 Observer Policy Committee Meeting Materials: 3BAppendix 1 Background Information | 151217 Observer Policy Comm |
| _0000007533 | _0000007585 | December 17, 2015 Observer Policy Committee Meeting Materials: 3AIFM Omnibus AlternativesDiscussion Document | 151217 Observer Policy Comm |
| _0000007586 | _0000007590 | December 17, 2015 Observer Policy Committee Meeting Materials: 02Decision Document | 151217 Observer Policy Comm |
| _0000007591 | _0000007593 | December 17, 2015 Observer Policy Committee Meeting Materials: 1151217 ObserverCommitteemeetingmemo | 151217 Observer Policy Comm |
| _0000007594 | _0000007596 | December 17, 2015 Observer Policy Committee Meeting Materials: 01Observer Committee Meeting Memo | 151217 Observer Policy Comm |
| _0000007597 | _0000008131 | December 17, 2015 Observer Policy Committee Meeting Materials: 00IFM AmendmentDraft EASeptember 2015 | 151217 Observer Policy Comm |
| _0000008132 | _0000008155 | December 17, 2015 Observer Policy Committee Meeting Materials: Drew Kits Analysis Economicimpactanalysismackerel | 151217 Observer Policy Comm |
| _0000008156 | _0000008186 | December 17, 2015 Observer Policy Committee Meeting Materials: Drew Kits Analysis Economic impact analysis herring | 151217 Observer Policy Comm |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 12 of 17 PageID #: 18309

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000008187 | _0000008195 | December 17, 2015 Observer Policy Committee Meeting Materials: Drew Kits Analysis Econsupplement | 151217 Observer Policy Comm |
| _0000008196 | _0000008196 | December 17, 2015 Observer Policy Committee Meeting Materials: Drew Kits Analysis Draft Agenda | 151217 Observer Policy Comm |
| _0000008197 | _0000008198 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: Final January 2016CouncilAgenda With Tabs | 16012628 NEFMC Council Meeting |
| _0000008199 | _0000008212 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 160127 NEFMC Council Meeting Attendeet | 16012628 NEFMC Council Meeting |
| _0000008213 | _0000008213 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 160127 Council Attendance | 16012628 NEFMC Council Meeting |
| _0000008214 | _0000008214 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 160127 Audience Attendance | 16012628 NEFMC Council Meeting |
| _0000008215 | _0000008220 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 16012629 Final CouncilMtgMotions | 16012628 NEFMC Council Meeting |
| _0000008221 | _0000008221 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 15 Obs Comm January 2016 | 16012628 NEFMC Council Meeting |
| _0000008222 | _0000008231 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 9 Presentation Observer IFM Amendment | 16012628 NEFMC Council Meeting |
| _0000008232 | _0000008255 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 8 IFM Omnibus Alternatives | 16012628 NEFMC Council Meeting |
| _0000008256 | _0000008264 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 7 Omnibus IFM Amendment Draft Action Plan 1 15 16 | 16012628 NEFMC Council Meeting |
| _0000008265 | _0000008270 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 6 PDTFMAT Meeting Summaries 9 30 15 and 11 30 15 | 16012628 NEFMC Council Meeting |
| _0000008271 | _0000008275 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 5 Draft Observer Committee Summary 12 17 15 | 16012628 NEFMC Council Meeting |
| _0000008276 | _0000008279 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 4 Background Observer Committee Motions on Omnibus Alts 1 12 16 | 16012628 NEFMC Council Meeting |
| _0000008280 | _0000008814 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 3 Draft Environmental Assessment Version 2 Sept 2015 | 16012628 NEFMC Council Meeting |
| _0000008815 | _0000008821 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 2 Decision Document 01 12 15 | 16012628 NEFMC Council Meeting |
| _0000008822 | _0000008922 | January 26-28, 2016 NEFMC Council Meeting Meeting Materials: 1 Discussion Document and Appendix 13 01 12 16 | 16012628 NEFMC Council Meeting |
| _0000008923 | _0000008929 | March 15, 2016 Advisory Panel Meeting Materials: 160315 Herring AP Mtg Summary Final | 160315 Advisory Panel Meeting |
| _0000008930 | _0000008931 | March 15, 2016 Advisory Panel Meeting Materials: 16031516 Herring AP CTE ntce DanversMA 1 | 160315 Advisory Panel Meeting |
| _0000008932 | _0000008934 | March 15, 2016 Advisory Panel Meeting Materials: 116031 5 Herring AP mtg memo | 160315 Advisory Panel Meeting |
| _0000008935 | _0000008935 | March 15, 2016 Advisory Panel Meeting Materials: 2160315 Herring AP mtg agenda | 160315 Advisory Panel Meeting |
| _0000008936 | _0000009470 | March 15, 2016 Advisory Panel Meeting Materials: 3A IFM Draft EA Sept 2015 1 | 160315 Advisory Panel Meeting |
| _0000009471 | _0000009661 | March 15, 2016 Advisory Panel Meeting Materials: 3B IFM Amendment Discussion Document Appendices | 160315 Advisory Panel Meeting |
| _0000009662 | _0000009667 | March 15, 2016 Advisory Panel Meeting Materials: 3C IFM Amendment Decision Document 1 | 160315 Advisory Panel Meeting |
| _0000009668 | _0000009728 | March 15, 2016 Advisory Panel Meeting Materials: 3D Staff Presentationon Herring Alternatives | 160315 Advisory Panel Meeting |
| _0000009729 | _0000009748 | March 15, 2016 Advisory Panel Meeting Materials: 5Correspondence1 1 | 160315 Advisory Panel Meeting |
| _0000009749 | _0000009750 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160315 Meeting Notice APCommittee | 160316 Comm Meeting |
| _0000009751 | _0000009753 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160315Herring Committee Meeting memo | 160316 Comm Meeting |
| _0000009754 | _0000009754 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160316 agenda | 160316 Comm Meeting |
| _0000009755 | _0000010289 | March 16, 2016 Herring Committee Meeting Meeting Materials: 1603163 IFM Draft EA Sept2015 | 160316 Comm Meeting |
| _0000010290 | _0000010480 | March 16, 2016 Herring Committee Meeting Meeting Materials: 1603163 IFM Amendment Discussion Document Appendices | 160316 Comm Meeting |
| _0000010481 | _0000010486 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160316 IFM Amendment Decision Document | 160316 Comm Meeting |
| _0000010487 | _0000010547 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160316 Staff Presentationon Herring Alternatives | 160316 Comm Meeting |
| _0000010548 | _0000010567 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160316 Correspondence | 160316 Comm Meeting |
| _0000010568 | _0000010583 | March 16, 2016 Herring Committee Meeting Meeting Materials: 160316 Herring Committee meeting summary | 160316 Comm Meeting |
| _0000010584 | _0000010584 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Consensus Statement | 160331 PDT-FMAT Meeting |
| _0000010585 | _0000010588 | March 31, 2016 PDTFMAT Meeting Meeting Materials: 160316 Herring Committee Meeting motions | 160331 PDT-FMAT Meeting |
| _0000010589 | _0000010591 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 1a Biological Impacts | 160331 PDT-FMAT Meeting |
| _0000010592 | _0000010601 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 2a Groundfish Closed Area Analysis | 160331 PDT-FMAT Meeting |
| _0000010602 | _0000010639 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 3 Analysis of ASM Costs | 160331 PDT-FMAT Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 13 of 17 PageID #: 18310

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000010640 | _0000010641 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 5 RTO Calculation | 160331 PDT-FMAT Meeting |
| _0000010642 | _0000010651 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 1b RHS SummaryTables Abridged | 160331 PDT-FMAT Meeting |
| _0000010652 | _0000010657 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 2b A5 Analysis | 160331 PDT-FMAT Meeting |
| _0000010658 | _0000010660 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Attachment 4 Draft language for RTO Info | 160331 PDT-FMAT Meeting |
| _0000010661 | _0000010663 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Discussion Document | 160331 PDT-FMAT Meeting |
| _0000010664 | _0000010673 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Herring IFM Offload Sites in Mass RI B&W | 160331 PDT-FMAT Meeting |
| _0000010674 | _0000010682 | March 31, 2016 PDTFMAT Meeting Meeting Materials: Industry Funded Monitoring Action Plan | 160331 PDT-FMAT Meeting |
| _0000010683 | _0000010687 | March 31, 2016 PDTFMAT Meeting Meeting Materials: IFM PDT FMAT Meeting Summary | 160331 PDT-FMAT Meeting |
| _0000010688 | _0000010705 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: Rec'd at meeting, IFM GARFO Presentation | 16041921 NEFMC Council Meeting |
| _0000010706 | _0000010707 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: Final CMAgenda APR2016 | 16041921 NEFMC Council Meeting |
| _0000010708 | _0000010714 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: Apri 19-21, 2016 Council Motions final | 16041921 NEFMC Council Meeting |
| _0000010715 | _0000010715 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: 15a Observer Status April 2016 | 16041921 NEFMC Council Meeting |
| _0000010716 | _0000010716 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: 7 MAFMC Motions on IFM Amendment April 13, 2016 | 16041921 NEFMC Council Meeting |
| _0000010717 | _0000010721 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: 4 Plan Development Team Memo April 11 2016 | 16041921 NEFMC Council Meeting |
| _0000010722 | _0000010727 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: 2 IFM Amendment Decision Document April 8, 2016 | 16041921 NEFMC Council Meeting |
| _0000010728 | _0000010921 | Apri 19-21, 2016 NEFMC Council Meeting Meeting Materials: 1 IFM Amendment Discussion Document and Appendices March 15, 2016 | 16041921 NEFMC Council Meeting |
| _0000010922 | _0000010929 | May 04, 2016 PDTFMAT Meeting Meeting Materials: NEFOP Suggested Edits to 648 11 at sea sampler and observer coverage Regulations | 160504 PDT-FMAT Meeting |
| _0000010930 | _0000010933 | May 04, 2016 PDTFMAT Meeting Meeting Materials: Suggested Text for Box Plots | 160504 PDT-FMAT Meeting |
| _0000010934 | _0000010934 | May 04, 2016 PDTFMAT Meeting Meeting Materials: Discussion Points | 160504 PDT-FMAT Meeting |
| _0000010935 | _0000010936 | May 04, 2016 PDTFMAT Meeting Meeting Materials: Slippage consequences? | 160504 PDT-FMAT Meeting |
| _0000010937 | _0000010940 | May 04, 2016 PDTFMAT Meeting Meeting Materials: 160527 May 4 PDT FMAT Meeting Summary | 160504 PDT-FMAT Meeting |
| _0000010941 | _0000010948 | June 01, 2016 Advisory Panel Meeting Materials160601HerringAPmtgsummary | 160601 Advisory Panel Meeting |
| _0000010949 | _0000010950 | June 01, 2016 Advisory Panel Meeting Materials16060102HerringAPCTEntcewakefield 1 | 160601 Advisory Panel Meeting |
| _0000010951 | _0000010953 | June 01, 2016 Advisory Panel Meeting Materials1160601HerringAPmtgmemo | 160601 Advisory Panel Meeting |
| _0000010954 | _0000010954 | June 01, 2016 Advisory Panel Meeting Materials2160601HerringAPmtgagenda | 160601 Advisory Panel Meeting |
| _0000010955 | _0000010964 | June 01, 2016 Advisory Panel Meeting Materials3b160523HerringPDTmtgsummary | 160601 Advisory Panel Meeting |
| _0000010965 | _0000010971 | June 01, 2016 Advisory Panel Meeting Materials4a160315HerringAPmtgsummary 2 | 160601 Advisory Panel Meeting |
| _0000010972 | _0000010976 | June 01, 2016 Advisory Panel Meeting Materials4b160411IFMPDTmemo 2 | 160601 Advisory Panel Meeting |
| _0000010977 | _0000010980 | June 01, 2016 Advisory Panel Meeting Materials4cIFMPlanDevelopmentTeammeetingsummaryMay142016 | 160601 Advisory Panel Meeting |
| _0000010981 | _0000010986 | June 01, 2016 Advisory Panel Meeting Materials4d160526IFMAmendmentDecisionDocument 2 | 160601 Advisory Panel Meeting |
| _0000010987 | _0000011523 | June 01, 2016 Advisory Panel Meeting Materials4eDraftEnvironmentalAssessmentMay272016 3 | 160601 Advisory Panel Meeting |
| _0000011524 | _0000011554 | June 01, 2016 Advisory Panel Meeting Materials4f160601HerringAPandCommitteeMeetingPresentationforwebsite 1 | 160601 Advisory Panel Meeting |
| _0000011555 | _0000011565 | June 01, 2016 Advisory Panel Meeting Materials4gHerringSupplementtoDraftEAforIFM 1 | 160601 Advisory Panel Meeting |
| _0000011566 | _0000011567 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160601 Meeting Notice Herring AP | 160602 Comm Meeting |
| _0000011568 | _0000011570 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160602 Meeting Memo | 160602 Comm Meeting |
| _0000011571 | _0000011571 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160602 Agenda | 160602 Comm Meeting |
| _0000011572 | _0000011578 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160315 Herring AP Meeting 'summary | 160602 Comm Meeting |
| _0000011579 | _0000011583 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160411 IFM PDT memo | 160602 Comm Meeting |
| _0000011584 | _0000011593 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160527 Groundfish PDT memo | 160602 Comm Meeting |
| _0000011594 | _0000011599 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160526 IFM Amendment Decision Document | 160602 Comm Meeting |
| _0000011600 | _0000012136 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160602 Draft Environmenta lAssessment May 27 2016 | 160602 Comm Meeting |

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000012137 | _0000012167 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160601 Herring AP and Committee Meeting Presentation | 160602 Comm Meeting |
| _0000012168 | _0000012178 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160602 Herring Supplement to Draft EA for IFM | 160602 Comm Meeting |
| _0000012179 | _0000012179 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160601 Herring AP meeting Motions | 160602 Comm Meeting |
| _0000012180 | _0000012198 | June 02, 2016 Herring Committee Meeting Meeting Materials: 160602 Herring Committee Meeting summary final | 160602 Comm Meeting |
| _0000012199 | _0000012242 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 160623 NEFMC Presentation | 16062123 NEFMC Council Meeting |
| _0000012243 | _0000012253 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: June 21-23, 2016 Council Motions | 16062123 NEFMC Council Meeting |
| _0000012254 | _0000012254 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 15a Observer Status June 2016 | 16062123 NEFMC Council Meeting |
| _0000012255 | _0000012263 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 8 Correspondence | 16062123 NEFMC Council Meeting |
| _0000012264 | _0000012264 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 7 Draft MAFMC Motions on IFM June 15 2016 | 16062123 NEFMC Council Meeting |
| _0000012265 | _0000012268 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 6 IFM Amendment FMATPDT Memo May 27 2016 | 16062123 NEFMC Council Meeting |
| _0000012269 | _0000012276 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 5 IFM Amendment Decision Document | 16062123 NEFMC Council Meeting |
| _0000012277 | _0000012278 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 4 Summary Document Update on EM Pilot Project | 16062123 NEFMC Council Meeting |
| _0000012279 | _0000012289 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 3 IFM Amendment Supplement to Draft EA May 27 2016 | 16062123 NEFMC Council Meeting |
| _0000012290 | _0000012826 | June 21-23, 2016 NEFMC Council Meeting Meeting Materials: 2 IFM Amendment Draft EA and Appendices May 27 2016 | 16062123 NEFMC Council Meeting |
| _0000012827 | _0000012828 | July 20, 2016 PDTFMAT Meeting Meeting Materials: June 2016 Council Report on IFM | 160720 PDT-FMAT Meeting |
| _0000012829 | _0000012830 | July 20, 2016 PDTFMAT Meeting Meeting Materials: MAFMC June Motions | 160720 PDT-FMAT Meeting |
| _0000012831 | _0000012841 | July 20, 2016 PDTFMAT Meeting Meeting Materials: NEFMC June Motions | 160720 PDT-FMAT Meeting |
| _0000012842 | _0000012842 | July 20, 2016 PDTFMAT Meeting Meeting Materials: Discussion Topics | 160720 PDT-FMAT Meeting |
| _0000012843 | _0000012846 | July 20, 2016 PDTFMAT Meeting Meeting Materials: 160720 July 20 PDT FMAT Meeting Summary | 160720 PDT-FMAT Meeting |
| _0000012847 | _0000012848 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: FinalAgenda SEPT2016 Danvers | 16092022 NEFMC Council Meeting |
| _0000012849 | _0000012855 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: 16092022 Council Motions | 16092022 NEFMC Council Meeting |
| _0000012856 | _0000012856 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: 15a Observer Status September 2016 | 16092022 NEFMC Council Meeting |
| _0000012857 | _0000012858 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: 3 160912 Information Sheet on HerringMackerel EM Project | 16092022 NEFMC Council Meeting |
| _0000012859 | _0000012860 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: 2 Update on HerringMackerel EM Project | 16092022 NEFMC Council Meeting |
| _0000012861 | _0000012866 | September 20-22, 2016 NEFMC Council Meeting Meeting Materials: 1 Presentaton Update on HerringMackerel EM Project | 16092022 NEFMC Council Meeting |
| _0000012867 | _0000012893 | October 04, 2016 Public Hearing Meeting Materials: 161004 IFM Amendment Public Hearing Document | 161004 Public Hearing |
| _0000012894 | _0000012919 | October 04, 2016 Public Hearing Meeting Materials: 161004 GARFO Public Hearing Presentation | 161004 Public Hearing |
| _0000012920 | _0000012921 | October 04, 2016 Public Hearing Meeting Materials: attendance | 161004 Public Hearing |
| _0000012922 | _0000012948 | October 17, 2016 Public Hearing Meeting Materials: 161017 IFM Amendment Public Hearing Document | 161017 Public Hearing |
| _0000012949 | _0000012984 | October 17, 2016 Public Hearing Meeting Materials: 161017 Webinar Public Hearing Presentation | 161017 Public Hearing |
| _0000012985 | _0000013011 | October 20, 2016 Public Hearing Meeting Materials: 161020 IFM Amendment Public Hearing Document | 161020 Public Hearing |
| _0000013012 | _0000013047 | October 20, 2016 Public Hearing Meeting Materials: 161020 Portland Public Hearing Presentation | 161020 Public Hearing |
| _0000013048 | _0000013049 | October 20, 2016 Public Hearing Meeting Materials: attendance | 161020 Public Hearing |
| _0000013050 | _0000013076 | November 01, 2016 Public Hearing Meeting Materials: 161101 IFM Amendment Public Hearing Document | 161101 Public Hearing |
| _0000013077 | _0000013112 | November 01, 2016 Public Hearing Meeting Materials: 161101 Narragansett Public Hearing Presentation | 161101 Public Hearing |
| _0000013113 | _0000013114 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: NEFMC Agenda November 2016 Newport | 16111517 NEFMC Council Meeting |
| _0000013115 | _0000013129 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: November 15-17, 2016 CouncilMotions November 2016 | 16111517 NEFMC Council Meeting |
| _0000013130 | _0000013130 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: 15 Observer Status November 2016 | 16111517 NEFMC Council Meeting |
| _0000013131 | _0000013137 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: 3 correspondence | 16111517 NEFMC Council Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 15 of 17 PageID
#: 1831
Loper Bright Enterprises et al. v. Rossotti, Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000013138 | _0000013139 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: 2 Flyer for observer surveyOCT16 | 16111517 NEFMC Council Meeting |
| _0000013140 | _0000013151 | November 15-17, 2016 NEFMC Council Meeting Meeting Materials: 1 Garfo Presentation Observer Safety program | 16111517 NEFMC Council Meeting |
| _0000013152 | _0000013153 | January 10, 2017 Advisory Panel Meeting Materials: 17011011 Meeting notice | 170110 Advisory Panel Meeting |
| _0000013154 | _0000013155 | January 10, 2017 Advisory Panel Meeting Materials: AP cover memo | 170110 Advisory Panel Meeting |
| _0000013156 | _0000013157 | January 10, 2017 Advisory Panel Meeting Materials: 170110 Herring AP mtg agenda | 170110 Advisory Panel Meeting |
| _0000013158 | _0000013252 | January 10, 2017 Advisory Panel Meeting Materials: 2 Omnibus Public Hearing doc and summary of public comments | 170110 Advisory Panel Meeting |
| _0000013253 | _0000013278 | January 10, 2017 Advisory Panel Meeting Materials: 2a 170110 Meeting Presentation | 170110 Advisory Panel Meeting |
| _0000013279 | _0000013280 | January 11, 2017 Herring Committee Meeting Meeting Materials: 170110 Meeting notice | 170111 Comm Meeting |
| _0000013281 | _0000013282 | January 11, 2017 Herring Committee Meeting Meeting Materials: Meeting Memo | 170111 Comm Meeting |
| _0000013283 | _0000013284 | January 11, 2017 Herring Committee Meeting Meeting Materials:170111 Meeting agenda | 170111 Comm Meeting |
| _0000013285 | _0000013379 | January 11, 2017 Herring Committee Meeting Meeting Materials: 17011omnibus PH documentand summary of public comments | 170111 Comm Meeting |
| _0000013380 | _0000013405 | January 11, 2017 Herring Committee Meeting Meeting Materials: 170110 Meeting Presentation | 170111 Comm Meeting |
| _0000013406 | _0000013447 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 170124 IFM Amendment Presentation | 17012426 NEFMC Council Meeting |
| _0000013448 | _0000013448 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 15 Observer Status January 2017 | 17012426 NEFMC Council Meeting |
| _0000013449 | _0000013464 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 9a additional correspondence | 17012426 NEFMC Council Meeting |
| _0000013465 | _0000013468 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 9 Correspondence 7 | 17012426 NEFMC Council Meeting |
| _0000013469 | _0000013472 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 8 160720 July 20 PDT FMAT Meeting Summary | 17012426 NEFMC Council Meeting |
| _0000013473 | _0000013544 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 7 Public Hearing Comments | 17012426 NEFMC Council Meeting |
| _0000013545 | _0000013556 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 6 Public Comment ssubmitted to Council | 17012426 NEFMC Council Meeting |
| _0000013557 | _0000013800 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 5 IFM All Written Public Comments | 17012426 NEFMC Council Meeting |
| _0000013801 | _0000013801 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 4d MAFMC FMPs Summarized | 17012426 NEFMC Council Meeting |
| _0000013802 | _0000013803 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 4c NEFMC FMPs Summarized | 17012426 NEFMC Council Meeting |
| _0000013804 | _0000013806 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 4b All Public Hearing Comments | 17012426 NEFMC Council Meeting |
| _0000013807 | _0000013816 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 3 NEFMC Decision Document | 17012426 NEFMC Council Meeting |
| _0000013817 | _0000014462 | January 24-26, 2017 NEFMC Council Meeting Meeting Materials: 2 IFM Amendment dated Sept 16 | 17012426 NEFMC Council Meeting |
| _0000014463 | _0000014463 | February 15, 2017 PDTFMAT Conference Call Meeting Materials: Agenda | 170215 PDT-FMAT Conference Call |
| _0000014464 | _0000014477 | February 15, 2017 PDTFMAT Conference Call Meeting Materials: NEFMC Preferred Alternatives | 170215 PDT-FMAT Conference Call |
| _0000014478 | _0000014481 | February 15, 2017 PDTFMAT Conference Call Meeting Materials: 170215 PDT FMAT Conference Call Summary | 170215 PDT-FMAT Conference Call |
| _0000014482 | _0000014483 | April 04, 2017 Advisory Panel Meeting Materials: 170405 meeting notice 04 | 170404 Advisory Panel Meeting |
| _0000014484 | _0000014485 | April 04, 2017 Advisory Panel Meeting Materials: 170404 Herring AP mtg agenda | 170404 Advisory Panel Meeting |
| _0000014486 | _0000014488 | April 04, 2017 Advisory Panel Meeting Materials: 1 17040405 Cmte tasking memo | 170404 Advisory Panel Meeting |
| _0000014489 | _0000015058 | April 04, 2017 Advisory Panel Meeting Materials: 6 170404 Draft EA for IFM Omnibu sAmendment | 170404 Advisory Panel Meeting |
| _0000015059 | _0000015072 | April 04, 2017 Advisory Panel Meeting Materials: 6a Description of the proposed action for IFM | 170404 Advisory Panel Meeting |
| _0000015073 | _0000015075 | April 04, 2017 Advisory Panel Meeting Materials: 6b Memo with IFM PDT FMAT Proposed Clarifications to ProposedAction | 170404 Advisory Panel Meeting |
| _0000015076 | _0000015080 | April 04, 2017 Advisory Panel Meeting Materials: 6c Memo of 170317 IFM PDT FMAT Conf Call Summary | 170404 Advisory Panel Meeting |
| _0000015081 | _0000015084 | April 04, 2017 Advisory Panel Meeting Materials: 6d Memo of 170215 IFM PDT FMAT Conf Call Summ | 170404 Advisory Panel Meeting |
| _0000015085 | _0000015088 | April 04, 2017 Advisory Panel Meeting Materials: 6e 170404 NMFS Comments on Proposed Action for Herring Fishery | 170404 Advisory Panel Meeting |
| _0000015089 | _0000015105 | April 04, 2017 Advisory Panel Meeting Materials: 6f 170404 IFM Presentation | 170404 Advisory Panel Meeting |
| _0000015106 | _0000015150 | April 04, 2017 Advisory Panel Meeting Materials: 9 170404-05 herring correspondence | 170404 Advisory Panel Meeting |
| _0000015151 | _0000015153 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170405 Council Meeting Material 170405 tasking memo | 170405 Committee Meeting |
| _0000015154 | _0000015723 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170404 Draft EA for IFM Omnibus Amendment | 170405 Committee Meeting |
| _0000015724 | _0000015737 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170405 Description of the proposed action for IFM | 170405 Committee Meeting |

Case 1:20-cv-00108-WES-PAS   Document 32-1   Filed 09/11/20   Page 16 of 17 PageID
#: 18616

Loper Bright Enterprises et al. v. Ross et al., Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000015738 | _0000015740 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170405 Memo with IFM PDT FMAT Proposed Clarifications to NEFMC | 170405 Committee Meeting |
| _0000015741 | _0000015745 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170405 Memo of 170317IFM PDT FMAT Conference Call Summary | 170405 Committee Meeting |
| _0000015746 | _0000015749 | April 05, 2017 Herring Committee Meeting Meeting Materials: 070405 Memo of 170215 IFM PDT FMAT Conference Call Summary | 170405 Committee Meeting |
| _0000015750 | _0000015753 | April 05, 2017 Herring Committee Meeting Meeting Materials: 170405 NMFS Comments on Proposed Action for Herring Fishery | 170405 Committee Meeting |
| _0000015754 | _0000015755 | April 04, 2018 Joint Committee Advisory Panel Meetingmeeting Meeting Materials180404 Herring Meeting notice | 180404 Joint Committee Advisory Panel meeting 170405 Committee Meeting |
| _0000015756 | _0000015757 | April 04, 2018 Joint Committee Advisory Panel Meeting Meeting Materials180404 Agenda | 170405 Committee Meeting 180404 Joint Committee Advisory Panel meeting |
| _0000015758 | _0000015872 | April 04, 2018 Joint Committee Advisory Panel Meeting Meeting Materials: 180404 Herring and Mackerel Fishery Electronic Monitoring Project Final Report | 180404 Joint Committee Advisory Panel meeting 170405 Committee Meeting |
| _0000015873 | _0000015897 | April 04, 2018 Joint Committee Advisory Panel Meeting Meeting Materials180404 IFM Amendment and EM Presentation 1 | 180404 Joint Committee Advisory Panel meeting 170405 Committee Meeting |
| _0000015898 | _0000015902 | April 04, 2018 Joint Committee Advisory Panel Meeting Meeting Materials180404 Memo from EM review panel | 180404 Joint Committee Advisory Panel meeting 170405 Committee Meeting |
| _0000015903 | _0000015904 | April 04, 2018 Joint Committee Advisory Panel Meeting Meeting Materials180404 Letter to NEFMC on EM Portside April 2 2018 | 170405 Committee Meeting 180404 Joint Committee Advisory Panel meeting |
| _0000015905 | _0000015905 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: Analysis for Herring Sub Option 550mt exemption | 17041820 NEFMC Council Meeting |
| _0000015906 | _0000015935 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 170420 IFM Amendment t Presentation | 17041820 NEFMC Council Meeting |
| _0000015936 | _0000015936 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 15 Observer Status April 2017 | 17041820 NEFMC Council Meeting |
| _0000015937 | _0000015945 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 9a Additional Correspondence | 17041820 NEFMC Council Meeting |
| _0000015946 | _0000015956 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 9 correspondence 170410 125318 | 17041820 NEFMC Council Meeting |
| _0000015957 | _0000015960 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 7 170404 NMFS Comments on Proposed Action for Herring Fishery | 17041820 NEFMC Council Meeting |
| _0000015961 | _0000015964 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 6 Memo of 170215 IFM PDT FMAT Conference Call Summary | 17041820 NEFMC Council Meeting |
| _0000015965 | _0000015969 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 5 Memo of 170317 IFM PDT FMAT Conference Call Summary | 17041820 NEFMC Council Meeting |
| _0000015970 | _0000015972 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 4 Memo IFM PDT FMAT Proposed Clarifications to NEFMC Prop Action | 17041820 NEFMC Council Meeting |
| _0000015973 | _0000015986 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 3 Description of the proposed action for IFM | 17041820 NEFMC Council Meeting |
| _0000015987 | _0000016556 | April 18-20, 2018 NEFMC Council Meeting Meeting Materials: 2 170404 Draft EA for I FM Omnibus Amendment | 17041820 NEFMC Council Meeting |
| _0000016557 | _0000016557 | January 30-31, 2018 NEFMC Council Meeting Meeting Materials: 2 EM Vendors how Flyer | 18013031 NEFMC Council Meeting |
| _0000016558 | _0000016567 | January 30-31, 2018 NEFMC Council Meeting Meeting Materials: 1 180130 Update on IFM Presentation | 18013031 NEFMC Council Meeting |
| _0000016568 | _0000016568 | January 30-31, 2018 NEFMC Council Meeting Meeting Materials: 0 Observer Status January 2018 | 18013031 NEFMC Council Meeting |
| _0000016569 | _0000016570 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 4 Letter to NEFMC on EM Portside April 2 2018 | 18041719 NEFMC Council Meeting |
| _0000016571 | _0000016575 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 3 Memo from EM review panel | 18041719 NEFMC Council Meeting |
| _0000016576 | _0000016690 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 2 Herring and Mackerel Fishery EM Project Final Report | 18041719 NEFMC Council Meeting |
| _0000016691 | _0000016716 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 1 180419 IFM Amendment and EM Presentation | 18041719 NEFMC Council Meeting |
| _0000016717 | _0000016717 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 0 Observer Status Sheet April 2018 | 18041719 NEFMC Council Meeting |
| _0000016718 | _0000016720 | April 17-19, 2018 NEFMC Council Meeting Meeting Materials: 5 correspondence 180412 130620 | 18041719 NEFMC Council Meeting |
| _0000016721 | _0000016722 | September 20, 2016 Notice of Public Hearings - 81 FR 64426 | 2016 Public Hearing |
| _0000016723 | _0000016724 | September 20, 2016 Fishery Bulletin for Public Hearings | 2016 Public Hearing |
| _0000016725 | _0000016968 | September 23, 2016 Public Comment During Public Hearings | 2016 Public Hearing |
| _0000016969 | _0000016991 | November 07, 2018 Proposed Rule - 83 FR 55665 | 2018 Proposed Rule |

Loper Bright Enterprises et al. v. Rosenthal, Case No. 20-CV-00466 (D.D.C.)
Relentless, Inc. et al. v. U.S. Dep't of Commerce, Case No. 20-CV-00108 (D.R.I.)
Index to Administrative Record

April 2020

| BegDoc | EndDoc | Title | Documents related to: |
|---|---|---|---|
| _0000016992 | _0000016998 | September 11, 2018 Decision Memo from Pentony (NMFS) to Oliver (NMFS) Regarding Proposed Rule | 2018 Proposed Rule |
| _0000016999 | _0000016999 | November 06, 2018 Memo from Risenhoover (NMFS) to Clark (SBA) Regarding Initial Regulatory Flexibility Analysis | 2018 Proposed Rule |
| _0000017000 | _0000017637 | December 17, 2018 Environmental Assessment for the New England Industry-Funded Monitoring Omnibus Amendment | 2018 Proposed Rule |
| _0000017638 | _0000017638 | December 17, 2018 Memo from Ferguson (NMFS) to Nordeen (NMFS) Regarding Clearance of Environmental Assessment for Amendment | 2018 Proposed Rule |
| _0000017639 | _0000017640 | September 19, 2018 Notice of Availability - 83 FR 47326 | 2018 Proposed Rule |
| _0000017641 | _0000017641 | September 11, 2018 Clearance Memo from Pentony (NMFS) to Risenhoover (NMFS) Regarding Notice of Availability | 2018 Proposed Rule |
| _0000017642 | _0000017646 | July 26, 2018 Information Quality Form for Proposed Rule | 2018 Proposed Rule |
| _0000017647 | _0000017718 | September 19, 2018 Public Comment on Notice of Availability and Proposed Rule | 2018 Proposed Rule |
| _0000017719 | _0000017719 | October 27, 2017 Clearance of Regulatory Impact and Regulatory Flexibility Act Review | 2018 Proposed Rule |
| _0000017720 | _0000017729 | December 17, 2018 Memo from Ruccio (NMFS) to the Record Regarding Section 7 Assessment of the Proposed Rule | 2018 Proposed Rule |
| _0000017731 | _0000017759 | February 07, 2020 Final Rule - 85 FR 7414 | 2020 Final Rule |
| _0000017760 | _0000017762 | December 18, 2018 Letter from Pentony (NMFS) to Quinn (NEFMC) Regarding Amendment Approval | 2020 Final Rule |
| _0000017763 | _0000017767 | October 18, 2019 Information Quality Form for Final Rule | 2020 Final Rule |
| _0000017768 | _0000017768 | February 07, 2020 Fishery Bulletin | 2020 Final Rule |
| _0000017769 | _0000017784 | December 18, 2019 Decision Memo from Pentony (NMFS) to Oliver (NMFS) Regarding Final Rule | 2020 Final Rule |
| _0000017785 | _0000017798 | December 17, 2018 Decision Memo from Pentony (NMFS) to Oliver (NMFS) Regarding Amendment Approval | 2020 Final Rule |
| _000017799 | _0000017800 | April 19, 2019 Letter to NEFMC on IFM Amendment Timing | 2020 Final Rule |